**Polina GERTSKIS, Plaintiff–Appellant,**

v.

**EQUAL EMPLOYMENT OPPORTUNITY COMMISSION (EEOC), Kevin Berry, John Douglass, Stephanie Garner, United States Department of Justice (DOJ), Karen Ferguson, Nelson Hermilla, New York City Department of Health & Mental Hygiene, Peter Backman, Rose Tessler, Dorothy Wright, Thomas F. Farley, as Commissioner, American Federation Of State, County & Municipal Employees, AFL–CIO, District Council 37 (DC37) & Local 375, Civil Service Technical Guild (Local 375), Defendants–Appellees.\***

No. 13–1676.

United States Court of Appeals, Second Circuit.

Dec. 8, 2014.

---

\* The Clerk of Court is directed to amend the caption.

Polina Gertskis, pro se, Brooklyn, NY, for Plaintiff–Appellant.

Andrew E. Krause (Benjamin H. Torrance, on the brief), Assistant United States Attorneys, for Preet Bharara, United States Attorney for the Southern District of New York, Diana Lawless (Larry A. Sonnenshein, on the brief), for Michael Cardozo, Corporation Counsel of the City of New York, Gregory Glickman, Hinshaw & Culbertson LLP, New York, N.Y. for Defendants–Appellees.

PRESENT: ROBERT A. KATZMANN, Chief Judge, RALPH K. WINTER, Circuit Judge, VICTOR MARRERO,** District Judge.

### SUMMARY ORDER

Plaintiff–Appellant Polina Gertskis appeals from the district court's dismissal of her employment discrimination complaint, grant of the EEOC's motion for summary judgment on her Freedom of Information Act ("FOIA") claim, denial of her motion to compel discovery, and denial of several of her motions for reconsideration.*** We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

We review de novo a district court decision dismissing a complaint pursuant to Rules 12(b)(1) or (6) of the Federal Rules of Civil Procedure. *See Triestman v. Fed. Bureau of Prisons,* 470 F.3d 471, 474 (2d Cir.2006) (per curiam) (Rule 12(b)(1)); *Litwin v. Blackstone Grp., L.P.,* 634 F.3d 706, 715 (2d Cir.2011) (Rule 12(b)(6)). In each instance, we "accept[ ] all factual allegations as true, and draw[ ] all reasonable inferences in favor of the plaintiff." *Litwin,* 634 F.3d at 715; *see also Triestman,* 470 F.3d at 474. Dismissal of a case under Rule 12(b)(1) is appropriate "when the district court lacks the statutory or constitutional power to adjudicate it." *Makarova v. United States,* 201 F.3d 110, 113 (2d Cir.2000). To survive a Rule 12(b)(6) motion, the complaint must plead "enough facts to state a claim to relief that is plausible on its face," *Bell Atl. Corp. v. Twombly,* 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007), and "allow[ ] the court to draw the reasonable inference that the defendant is liable for the misconduct alleged," *Ashcroft v. Iqbal,* 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009). We also review de novo orders granting summary judgment, affirming the district court if it properly concluded that there was no genuine dispute about any material fact and that the moving party

---

** Judge Victor Marrero, of the United States District Court for the Southern District of New York, sitting by designation.

*** Since 2007, Gertskis has filed three actions relating to her employment with and termination from the New York City Department of Health and Mental Hygiene ("DOHMH"), each raising similar claims. In the first case, filed while Gertskis was on a leave of absence from her job as a chemist with the DOHMH, the district court granted summary judgment, ruling that Gertskis's discrimination claims were time-barred or lacked evidence. *Gertskis v. N.Y. City Dep't of Health & Mental Hygiene,* No. 07–cv–2235, 2009 WL 812263 (S.D.N.Y. Mar. 26, 2009), *aff'd,* 375 Fed.Appx. 138 (2d Cir.2010) (summary order) (*"Gertskis I "*). Gertskis filed the second case, which is the subject of this appeal, after an administrative law judge determined that her absence from her job was misconduct justifying termination, *Gertskis v. EEOC,* No. 11–cv–5830 (S.D.N.Y.) (*"Gertskis II "*). Gertskis filed the third case, *Gertskis v. N.Y. City Dep't of Health & Mental Hygiene,* No. 13–cv–2024 (S.D.N.Y.) (*"Gertskis III "*), after the district court dismissed *Gertskis II* and before the appeal of *Gertskis I.* In that case, she brought similar claims against some of the same defendants from the prior cases along with several additional defendants. Her complaint in *Gertskis III* was dismissed, and the district court barred her from filing, without leave of court, future claims relating to her employment by the DOHMH, the termination of her employment, and her failure to be rehired by the City.

was entitled to judgment as a matter of law. *See Miller v. Wolpoff & Abramson, L.L.P.*, 321 F.3d 292, 300 (2d Cir.2003); Fed.R.Civ.P. 56(a).

■ The district court dismissed Gertskis's complaint as against the DOHMH and its employees, the union, and the federal government defendants on the claims other than FOIA. Gertskis argues on appeal that the district court's dismissal ignored evidence or failed to consider the facts in the light most favorable to her. But this argument has no bearing on the district court's finding that her claims were untimely, barred by res judicata, or that it lacked jurisdiction to consider them. We decline to consider her argument, raised for the first time on appeal, that her claims of wrongful dismissal based on age and race discrimination should have been deemed exhausted because they were reasonably related to her exhausted gender discrimination claims. *See Greene v. United States*, 13 F.3d 577, 585–86 (2d Cir. 1994).

■ The federal government defendants moved for summary judgment on Gertskis's FOIA claim and prevailed. Gertskis contends that these defendants failed to show that the relevant FOIA exemptions applied. We disagree. The affidavit of Stephanie Garner, Assistant Legal Counsel to the EEOC, clearly sets out its rationale for invoking the exemption, which the district court noted. A thorough review of Gertskis's submissions in opposition to summary judgment reveals nothing to raise a material issue of fact as to the applicability of the exemptions, and Gertskis does not specify how these defendants failed to carry their burden. Finally, the EEOC's failure to submit a statement of undisputed facts is irrelevant, because a motion for summary judg-

ment on a FOIA claim can rest on an agency's affidavits alone. *See Long v. Office of Pers. Mgmt.*, 692 F.3d 185, 190–91 (2d Cir.2012).

■ Finally, Gertskis argues that the district court erred in denying her motion to compel discovery, a decision we review for abuse of discretion, bearing in mind that a "district court has broad discretion to manage pre-trial discovery." *Wood v. Fed. Bureau of Investigation*, 432 F.3d 78, 84 (2d Cir.2005). The district court here denied Gertskis's motion to compel discovery until the motions to dismiss were resolved. Although courts may allow limited discovery to determine Rule 12(b)(1) motions to dismiss for lack of jurisdiction, the lack of jurisdiction here was based on the federal sovereign immunity of the EEOC and DOJ and its officers in their official capacity. Gertskis sought in discovery access to her EEOC charge files, and there is no indication that her discovery request sought information that may have allowed her to defeat the federal government defendants' sovereign-immunity defense. *See Gualandi v. Adams*, 385 F.3d 236, 245 (2d Cir.2004).

We have considered Gertskis's remaining arguments and find them to be without merit. Accordingly, we **AFFIRM** the district court's orders and judgment.